Michael W. HILL, Appellant

v.

Warden John LAMANNA.

No. 06–3440.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Feb. 7, 2008.

Filed Feb. 12, 2008.

Michael W. Hill, Butner, NC, pro se.

Robert L. Eberhardt, Laura S. Irwin, Office of United States Attorney, Pittsburgh, PA, Sharon Gervasoni, United States Parole Commission, Chevy Chase, MD, for Appellee.

Before: SLOVITER, BARRY and GREENBERG, Circuit Judges.

## OPINION

PER CURIAM.

Michael Hill, an inmate currently incarcerated at the Federal Correctional Institution, Butner, North Carolina, seeks review of the district court's denial of his habeas corpus petition pursuant to 28 U.S.C. § 2241. For the reasons that follow, we will affirm.

## I.

In September 1995, Hill was sentenced by the District of Columbia Superior Court to 7–21 years of imprisonment for armed manslaughter. Hill committed the manslaughter offense while he was on parole from a 1987 District of Columbia narcotics sentence. Following his sentencing, jurisdiction to make parole decisions regarding Hill was transferred from the D.C. Board of Parole to the United States Parole Commission ("Commission"), pursuant to the National Capital Revitalization and Self-Government Act of 1997 ("Revitalization Act"). *See* Pub. L. No. 105–33, § 11231(a)(1), 111 Stat. 712 (1997) (codified as amended at D.C. Code § 24–131 (2001)).[1] In 2000, the Parole Commission conducted an initial hearing to determine Hill's suitability for parole on his 1995 manslaughter sentence. At that hearing, the Commission denied parole and ordered a rehearing in 28 months (April 2003). On March 27, 2003, the Commission conducted a combined hearing to resolve whether to grant parole on the 1995 manslaughter sentence and whether Hill violated parole on his 1987 narcotics sentence by committing the 1995 manslaughter.

The Commission, applying its revised 2000 guidelines, calculated Hill's Total Guideline Range for the manslaughter offense as 185–217 months.[2] The Commission denied parole on the manslaughter offense and ordered Hill to serve 60

months until a reconsideration hearing to be held March 2008.

In May 2003, Hill filed a petition for writ of habeas corpus.[3] After the magistrate judge recommended dismissing all claims, Hill filed an objection arguing, *inter alia,* that retroactive application of the 2000 guidelines violated the *Ex Post Facto* Clause. The district court denied the petition on other grounds without addressing the *ex post facto* issue. On appeal, we affirmed the judgment of the district court but remanded the case for consideration of Hill's *ex post facto* claim. *Hill v. LaManna,* 140 Fed.Appx. 441, 442 (3d Cir.2005) (per curiam) (nonprecedential). The district court denied the petition, and Hill filed a timely notice of appeal.

## II.

We have jurisdiction under 28 U.S.C. § 1291 and exercise plenary review over the district court's legal conclusions. *Furnari v. Warden,* 218 F.3d 250, 254 (3d Cir.2000). We agree with the district court that Hill's *ex post facto* claim is without merit.

■ The *Ex Post Facto* Clause prohibits, *inter alia,* "laws that retroactively alter the definition of crimes or increase the punishment for criminal acts." *Cal. Dep't of Corr. v. Morales,* 514 U.S. 499, 504, 115 S.Ct. 1597, 131 L.Ed.2d 588 (1995). Our previous decision in *United States ex rel. Forman v. McCall,* 776 F.2d 1156, 1158 (3d

---

1. Under the Revitalization Act, the Commission was given exclusive jurisdiction over all D.C. felony prisoners and authorized to amend or supplement the 1987 D.C. parole regulations. *See* D.C. Code § 24–131(c).

2. With respect to the 1987 conviction, the Commission ordered that Hill receive no credit for time spent on parole and that the unexpired portion of the drug sentence would commence running upon his release from his 21–year manslaughter sentence.

3. At the time he filed his petition, Hill was within the jurisdiction of the United States District Court for the Western District of Pennsylvania, at the Federal Correctional Institution, McKean, Pennsylvania. Despite Hill's transfer to a facility in North Carolina, we retain jurisdiction over his habeas corpus petition. *See* Barden v. Keohane, 921 F.2d 476, 477 n. 1 (3d Cir.1990).

Cir.1985) ("*Forman I*"), held that parole guidelines are laws for purposes of *ex post facto* analysis only when they are applied without "substantial flexibility." We have held that substantial flexibility was shown when a parole authority departed (either above or below) from the applicable guidelines in 25% of the cases before it. *See United States ex rel. Forman v. McCall,* 776 F.2d 1156, 1163 (3d Cir.1985) ("*Forman II*"). Our cases do not precisely specify what level of departure below 25% would be necessary to show a lack of substantial flexibility. *See id.* at 1165 (Higginbotham, J., concurring). If a parole regulation in question is determined to be a law for *ex post facto* purposes, a potential parolee must demonstrate that the challenged parole regulation creates "a significant risk of increased punishment" when compared to action taken under the parole guidelines in effect when the petitioner was first sentenced. *See Garner v. Jones,* 529 U.S. 244, 257, 120 S.Ct. 1362, 146 L.Ed.2d 236 (2000).

The Government presented evidence that the Commission departed from the guidelines in 17% of the cases. We need not decide whether this constitutes substantial flexibility, because Hill has failed to show the regulatory scheme creates a significant risk of increased punishment in his case. Hill mistakenly believes that his total guideline range of 110–140 months was increased to a range of 185–217 months under the 2000 guidelines. However, Hill's claim is unsupported by the record. At his previous hearing, under the 1998 guidelines, the Commission denied parole and notified Hill of the number of months until he would be eligible for a *rehearing.* Indeed, Hill's claim is factually impossible as the "total guideline range" was in place for the first time during his 2003 hearing. *See* Paroling, Recommitting, and Supervising Federal Prisoners: Prisoners Serving Sentences Under the

District of Columbia Code, 65 Fed Reg. 70,663 (Nov. 27, 2000) (to be codified at 28 C.F.R. § 2.80) Moreover, the 2000 guidelines did not alter the point system which is the basis for a parole determination, but rather converted the rehearing ranges into the total prison time that may be served by an inmate. *Id.* Hill's confusion stems from the Commission's notification of the total time he could potentially serve instead of merely the time until his next rehearing date. The changes in the guidelines, however, did not "retroactively alter the definition of crimes or increase the punishment for criminal acts." *Collins v. Youngblood,* 497 U.S. 37, 43, 110 S.Ct. 2715, 111 L.Ed.2d 30 (1990).

■ Hill also alleged that the new guidelines changed his eligibility for a parole rehearing date. Specifically, Hill contended that under the 1998 guidelines he would have been entitled to a new hearing 18 to 24 months after his March 2003 hearing instead of 60 months under the 2000 guidelines. The Supreme Court rejected a similar argument in *Morales,* holding that an amendment authorizing the California parole board to defer annual parole hearings for up three years did not violate the *Ex Post Facto* Clause. *Morales,* 514 U.S. at 507–08, 115 S.Ct. 1597. "Rather than changing the sentencing range applicable to covered crimes, the 1981 amendment simply 'alters the method to be followed' in fixing a parole release date under identical substantive standards." *Id.* As stated above, the substantive standards the Commission utilized remain unchanged under the 2000 guidelines. Therefore, the 60–month change created "only the most speculative and attenuated" risk of increased punishment and thus did not violate the *Ex Post Facto* Clause. *Id.* at 509, 115 S.Ct. 1597.

Accordingly, we will affirm the judgment of the district court. Appellant's motion to file our opinion under seal is denied.